**LAW OFFICES OF DALE K. GALIPO**
Dale K. Galipo, Esq. (Bar No. 144074)
dalekgalipo@yahoo.com
Hang D. Le, Esq. (Bar No. 293450)
hlee@galipolaw.com
21800 Burbank Boulevard, Suite 310
Woodland Hills, California, 91367
Telephone: (818) 347-3333
Facsimile: (818) 347-4118

Attorneys for Plaintiffs
L.C., I.H., A.L., and Antonia Salas Ubaldo

# UNITED STATES DISTRICT COURT FOR THE
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| L.C., a minor by and through her guardian *ad litem* Maria Cadena, individually and as successor-in-interest to Hector Puga; I.H., a minor by and through his guardian *ad litem* Jasmine Hernandez, individually and as successor-in-interest to Hector Puga; A.L., a minor by and through her guardian *ad litem* Lydia Lopez, individually and as successor-in-interest to Hector Puga; and ANTONIA SALAS UBALDO, individually;<br><br>                    Plaintiffs,<br><br>          vs.<br><br>STATE OF CALIFORNIA; COUNTY OF SAN BERNARDINO; S.S.C., a nominal defendant; ISAIAH KEE; MICHAEL BLACKWOOD; BERNARDO RUBALCAVA; ROBERT VACCARI; JAKE ADAMS; and DOES 6-10, inclusive,<br><br>                    Defendants. | Case No. 5:22-cv-00949-KK-SHK<br><br>*Honorable Kenly Kiya Kato*<br><br>**JOINT EXHIBIT STIPULATON** |

1  **TO THE HONORABLE COURT, ALL PARTIES AND THEIR**

2  **ATTORNEYS OF RECORD:**

3          Pursuant to the Court's Civil Trial Scheduling Order, Plaintiffs L.C., a minor

4  by and through her guardian *ad litem* Maria Cadena; I.H., a minor by and through

5  his guardian *ad litem* Jasmine Hernandez; A.L., a minor by and through her

6  guardian *ad litem* Lydia Lopez; and Antonia Salas Ubaldo ("Plaintiffs") and

7  Defendants State of California, by and through the California Highway Patrol,

8  Michael Blackwood, Isaiah Kee, and Bernardo  Rubalcava ("State Defendants"),

9  (collectively "the Parties"), hereby submit this Joint Exhibit Stipulation for the June

10  2, 2025 trial.

11  DATED:  May 8, 2025              LAW OFFICES OF DALE K. GALIPO

12

13                                          By _____ */s/ Hang D. Le*_____

14                                          Dale K. Galipo
                                            Hang D. Le
15                                          Attorneys for Plaintiffs

16

17

18   DATED:  May 8, 2025            ROB BONTA
                                    Attorney General of California
19                                  NORMAN D. MORRISON
                                    Supervising Deputy Attorney General
20

21                                  */s/ Diana Esquivel*\*

22                                  DIANA ESQUIVEL
                                    Deputy Attorney General
23                                  *Attorneys for Defendant State of Cal., by and
                                    through the CHP, Blackwood, Kee, and
24                                  Rubalcava*

25  \*The filer, Hang D. Le, hereby attests that all other signatories listed, and on whose

26  behalf the filing is submitted, concur with the filing's content and have authorized

27  the filing.

28

**JOINT EXHIBIT STIPULATION**

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| *** | **PLAINTIFFS' EXHIBIT LIST** | *** | *** |
| 1. | Part 4 of MVARS Video from Michael Blackwood's Patrol Unit (COSB0001465) | None. | Yes. |
| 2. | Part 2 of MVARS Video from Isaiah Kee's Patrol Unit (COSB009200) | None. | Yes. |
| 3. | Cellphone Video of Incident from Witness Erin Mangerino (COSB001470) | None. | Yes. |
| 4. | Cellphone Video of Incident from Witness Betzabeth Gonzalez (Plaintiff 0241) | None. | Yes. |
| 5. | Cellphone Video of Incident from Witness Betzabeth Gonzalez (Plaintiff 0256) | None. | Yes. |
| 6. | Cellphone Video of Incident from Witness Betzabeth Gonzalez (Plaintiff 0257) | None. | Yes. |
| 7. | Cellphone Video of Incident from Witness Betzabeth Gonzalez (Plaintiff 0258) | None. | Yes. |
| 8. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001453) | None. | Yes. |
| 9. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001454) | None. | Yes. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 10. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001455) | None. | Yes. |
| 11. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001456) | None. | Yes. |
| 12. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001457) | None. | Yes. |
| 13. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001458) | None. | Yes. |
| 14. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001459) | None. | Yes. |
| 15. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001460) | None. | Yes. |
| 16. | Cellphone Clip of Incident from Witness Edward Mangerino (COSB001461) | None. | Yes. |
| 17. | Plaintiffs' Expert Matthew Kimmins' Puga Compilation Video | Lacks foundation, calls for speculation, and improper expert opinion. Fed. R. Evid. 702. *See* Defs.' Mot. In Limine No. 1. | No. |
| 18. | Plaintiffs' Expert Matthew Kimmins' Post Fall Bullet Count Video | Lacks foundation, calls for speculation, and improper expert opinion. Fed. R. Evid. | No. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | 702. *See* Defs.' Mot. In Limine No. 1. | |
| 19. | Audio Recording of Interview of Isaiah Kee (COSB001350) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 20. | Audio Recording of Interview of Isaiah Kee (COSB001373) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 21. | Audio Recording of Interview of Isaiah Kee (COSB001374) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 22. | Audio Recording of Interview of Isaiah Kee (COSB001375) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 23. | Report and Transcription of Interview of Isaiah Kee (COSB000648-729) | Relevance, cumulative, waste time, hearsay, and lacks foundation and authenticity. Fed. R. Evid. 401-403, 602, 802, 805, 901.. | No. |
| 24. | Audio Recording of Interview of Bernardo Rubalcava (COSB001353) | Relevance, cumulative, waste time, and hearsay. Fed. | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | R. Evid. 401-403, 802, 805. | |
| 25. | Audio Recording of Interview of Bernardo Rubalcava (COSB001354) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 26. | Audio Recording of Interview of Bernardo Rubalcava (COSB001370) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 27. | Audio Recording of Interview of Bernardo Rubalcava (COSB001371) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 28. | Audio Recording of Interview of Bernardo Rubalcava (COSB001372) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 29. | Report and Transcription of Interview of Bernardo Rubalcava (COSB000396-540) | Relevance, cumulative, waste time, hearsay, and lacks foundation and authenticity. Fed. R. Evid. 401-403, 602, 802, 805, 901.. | |
| 30. | Audio Recording of Interview of Michael Blackwood (COSB001351) | Relevance, cumulative, waste time, and hearsay. Fed. | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | R. Evid. 401-403, 802, 805. | |
| 31. | Audio Recording of Interview of Michael Blackwood (COSB001355) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 32. | Report and Transcription of Interview of Michael Blackwood (COSB000542-646) | Relevance, cumulative, waste time, hearsay, and lacks foundation and authenticity. Fed. R. Evid. 401-403, 602, 802, 805, 901. | No. |
| 33. | Audio Recording of Interview of Jake Adams (COSB001412) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 34. | Report and Transcription of Interview of Jake Adams (COSB000309-394) | Relevance, cumulative, waste time, hearsay, and lacks foundation and authenticity. Fed. R. Evid. 401-403, 602, 802, 805, 901. | No. |
| 35. | Audio Recording of Interview of Robert Vaccari (COSB001352) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 36. | Audio Recording of Interview of Robert Vaccari (COSB001376) | Relevance, cumulative, waste | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | |
| 37. | Audio Recording of Interview of Robert Vaccari (COSB001398) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 38. | Audio Recording of Interview of Robert Vaccari (COSB001399) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 39. | Audio Recording of Interview of Robert Vaccari (COSB001400) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 40. | Report and Transcription of Interview of Robert Vaccari (COSB000214-307) | Relevance, cumulative, waste time, hearsay, and lacks foundation and authenticity. Fed. R. Evid. 401-403, 602, 802, 805, 901. | No. |
| 41. | Audio Recording of Interview of Wendy Mangerino (COSB001356) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805 | Yes if deemed admissible. |
| 42. | Audio Recording of Interview of Erin Mangerino (COSB009190) | Relevance, cumulative, waste time, and hearsay. Fed. | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | R. Evid. 401-403, 802, 805 | |
| 43. | Audio Recording of Tammy Goodson (COSB001413) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805 | Yes if deemed admissible. |
| 44. | Audio Recording of Interview of Tammy Goodson (COSB001414) | Relevance, cumulative, waste time, and hearsay. Fed. R. Evid. 401-403, 802, 805 | Yes if deemed admissible. |
| 45. | Audio Recording of Interview of Jonathan Wayne Botten, Sr. (COSB1387) | Relevance, cumulative, waste time, more prejudicial than probative, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 46. | Audio Recording of Interview of Jonathan Wayne Botten, Sr. (COSB1388) | Relevance, cumulative, waste time, more prejudicial than probative, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 47. | Audio Recording of Interview of Jonathan Wayne Botten, Sr. (COSB1389) | Relevance, cumulative, waste time, more prejudicial than probative, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 48. | Audio Recording of Interview of Jonathan Wayne Botten, Sr. (COSB1390) | Relevance, cumulative, waste time, more prejudicial | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | than probative, and hearsay. Fed. R. Evid. 401-403, 802, 805. | |
| 49. | Audio Recording of Interview of Jonathan Wayne Botten, Sr. (COSB1391) | Relevance, cumulative, waste time, more prejudicial than probative, and hearsay. Fed. R. Evid. 401-403, 802, 805. | Yes if deemed admissible. |
| 50. | Selected Scene Photographs (COSB001472, 1477, 1478, 1482, 1487, 1489, 1492, 1493, 1498, 1499, 1500, 1557, 1558, 1561, 1562, 1571, 1692, 1838, 1839, 1840, 1843, 1846, 1847, 1852, 1854, 1877, 1878, 1883, 1985, 2090, 2093, 2095, 2098, 2099, 2101, 2102, 2103, 2104, 2108, 2111, 2113, 2115, 2119, 2122, 2126, 2128, 2134, 2135, 2137, 2139, 2141, 2143, 2146, 2148, 2152, 2227, 2232, 2349, 2350, 2352, 2353, 2354, 4238, 2439, 2440; AG0886-935, 966-985) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 51. | Selected Aerial Photographs of the Scene (COSB004198, 4199, 4208, 4209, 4217, 4220, 4222, 4269, 4272, 4273, 4276, 4277, 4278, 4285, 4286), 6734, 6735, 8427, 8727, 8728; AG0674-680) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 52. | Selected Photographs from Autopsy of Hector Puga (COSB002671 [redacted], 2688 [redacted], 2694, 2697 [redacted], | Relevance, cumulative, waste time, and more prejudicial than | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
|  | 2698, 2702, 2703 [redacted], 2704 [redacted], 2709, 2733 [redacted], 2737, 2738, 2770, 2771, 2775, 2776, 2780, 2781, 2811, 2812, 2900, 2901) | probative. Fed. R. Evid. 401-403. (Objections made to preserve them but parties may have reached agreement.) |  |
| 53. | Photographs of Isaiah Kee taken after Incident (COSB004165-4168; COSB004257-4258; AG0531-536, 549-554) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 54. | Photographs of Bernardo Rubalcava and weapons taken after Incident (COSB004116-4120l AG0466-505) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 55. | Photographs of Michael Blackwood taken after Incident (COSB004143, 4144, 4253-4256; AG0506-510, 521-520) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 56. | Photographs of Jake Adams taken after Incident (COSB004088, 4115, 4142, 4169, 4223, 4224) | Relevance, cumulative, waste time, and more prejudicial than probative. Fed. R. Evid. 401-403. | Yes if deemed admissible. |
| 57. | Photographs of Robert Vaccari taken after Incident (COSB004084-4087, 4227) | Relevance, cumulative, and more | Yes if deemed admissible. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudicial than probative. Fed. R. Evid. 401-403. | |
| 58. | MAIT Supplemental Physical Evidence Identification and Scene Diagram (AG095-0125) | None. | Yes. |
| 59. | Scene Investigation Report by Detective Robert Ripley (COSB000103-186) | None if Det. Ripley testifies, otherwise lacks foundation, calls for expert opinion, hearsay, and lacks authentication. Fed. R. Evid. 602, 702, 802, 901. | Yes if deemed admissible. |
| 60. | San Bernardino County Sheriff's Department Autopsy Protocol of Hector Puga (COSB000834-848) | None if Dr. Jong testifies, otherwise lacks foundation, calls for expert opinion, hearsay, and lacks authentication. Fed. R. Evid. 602, 702, 802, 901. | Yes if deemed admissible. |
| 61. | Family Photographs with Hector Puga (Pltf 0001-0039) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 62. | Funeral and Burial Expenses (Pltf 0040-0043) | Relevance, more prejudicial than probative, and lacks | No. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | |
| 63. | Photographs of Items Bought for Plaintiff A.L. by Hector Puga (Pltf 0061-62) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 64. | Paystubs for Hector J. Puga (Pltf 0199-202) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 65. | Hector Puga Facebook Post re Plaintiff L.C. (Pltf 0229) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 66. | Hector Puga Facebook Post re Plaintiff A.L. (Pltf 0230-232) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. | No. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Evid. 401-403, 602, and 901. | |
| 67. | Hector Puga Facebook Post re Plaintiff I.H. (0233-236) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 68. | Hector Puga Facebook Post re Lidia Lopez (Pltf 0237-240) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |
| 69. | LabCorp DNA Testing of Plaintiffs L.C., I.H., and A.L. (Plaintiff 0243-245) | Calls for expert opinion, hearsay, and lacks foundation and authentication. Fed. R. Evid. 602, 702, 802, 901. | No. |
| 70. | Video of Hector Puga FaceTiming with Plaintiff A.L. (Plaintiff 0255) | Relevance, cumulative, waste time, more prejudicial than probative, and lacks foundation and authentication. Fed. R. Evid. 401-403, 602, and 901. | No. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 71. | Black and White Surveillance Video (PLTFS 00345) | Relevance, cumulative, waste time, more prejudicial than probative, lacks foundation and authentication, and untimely disclosure without substantial justification. Fed. R. Evid. 401-403, 602, and 901; Fed. R. Civ. P. 37. | No. |
| 72. | Exhibits 72-100 reserved for Plaintiffs | | |
| *** | **COUNTY DEFENDANTS' EXHIBIT LIST** | *** | *** |
| 101. | AUDIO: Interview of Christina Barrett [COSB001346] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402 – Relevance, probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 102. | AUDIO: Interview of Christina Barrett [COSB001347] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402 – Relevance, probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
|  |  | Hearsay for which no exception applies. |  |
| 103. | AUDIO: Interview of Engineer Paramedic Jeremy Pendergraft, responded to Puga and witnessed gun next to him [COSB001349] | **Plaintiffs' Objections**: Fed. R. Evid. 801, 802 – Hearsay for which no exception applies. |  |
| 104. | AUDIO: Interview of Sergeant Isaiah Kee [COSB001350] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. |  |
| 105. | AUDIO: Interview of Officer Michael Blackwood [COSB001351] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. |  |
| 106. | AUDIO: Interview of Sergeant Robert Vaccari [COSB001352] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. |  |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 107. | AUDIO: Interview of CHP Officer Bernardo Rubalcava [COSB001353] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 108. | AUDIO: Interview of CHP Officer Bernardo Rubalcava [COSB001354] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 109. | AUDIO: Interview of CHP Officer Michael Blackwood [COSB001355] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 110. | AUDIO: 12:44 Annabelle Botten's 911 call ref suspect with gun [[COSB001364] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance – information not known to officers at the time of the incident; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 111. | AUDIO: CHP asking for back up [COSB001365] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance, probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 112. | AUDIO: 911 CALL, Called refers to man with gun [COSB001367] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance – information not known to officers at the time of the incident; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 113. | AUDIO: 911 CALL, Fwy shooting [COSB001368] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance – information not known to officers at the time of the incident; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 114. | AUDIO: Interview of Office Rubalcava [COSB001370] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 115. | AUDIO: Interview of Office Rubalcava [COSB001371] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 116. | AUDIO: Interview of Office Rubalcava [COSB001372] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 117. | AUDIO: Interview of Officer Kee [COSB001373] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 118. | AUDIO: Interview of Officer Kee [COSB001374] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 119. | AUDIO: Interview of Officer Kee [COSB001375] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 120. | AUDIO: Interview of Sergeant Robert Vaccari [COSB001376] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 121. | AUDIO: Interview of Andrew Walk, arrived to Puga within one minute of shots and Puga not alive [COSB001377] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 122. | AUDIO: Interview of Annabelle Botten [COSB001378] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 123. | AUDIO: Interview of Annabelle Botten [COSB001379] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 124. | AUDIO: Interview of Greg Hanrahan, Tactical Flight Officer, Detective [COSB001382] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusion of issues; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 125. | AUDIO: Interview of Edward Mangerino [COSB001383] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 126. | AUDIO: Interview of Gabriela Salas [COSB001384] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance re information contained in interview that was not known to the officers at the time of the incident; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 127. | AUDIO: Interview of Gabriela Salas [COSB001385] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance re information contained in interview that was not known to the officers at the time of the incident; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 128. | AUDIO: Interview of Michael Doucette, arrived with Walk and arrived to Puga within one minute of shots and Puga not alive [COSB001394] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusion of issues; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 129. | AUDIO: Interview of Kevin Henry, SBCSD pilot [COSB001395] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusion of issues; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 130. | AUDIO: Salas Vehicle Release [COSB001396] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusion | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | of issues; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 131. | AUDIO: Salas Vehicle Release [COSB001397] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusion of issues; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 132. | AUDIO: Interview of Sgt Robert Vaccari [COSB001398 | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 133. | AUDIO: Interview of Sgt Robert Vaccari [COSB001399] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 134. | AUDIO: Interview of Sgt Robert Vaccari [COSB001400] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 135. | AUDIO: Jake Adams belt recording [COSB001401] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 136. | AUDIO: Sgt. Vaccari belt [COSB001402] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice, cumulative; 801, 802 – Hearsay for which no exception applies. | |
| 137. | AUDIO: Sgt. Vaccari belt [COSB001403] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice, cumulative; 801, 802 – Hearsay for | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | which no exception applies. | |
| 138. | AUDIO: Jake Adams [COSB001412] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 139. | AUDIO: Interview of Tammy Goodson [COSB001413] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 140. | AUDIO: Interview of Tammy Goodson [COSB001414] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 141. | AUDIO: Mangerinos [COSB001415] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Hearsay for which no exception applies. | |
| 142. | Erin Mangerino cell phone video of shooting [COSB001416] | | Plaintiffs stipulate to authenticity and foundation. |
| 143. | Edward Mangerino cell phone videos: Cell Phone video: PA msg [COSB001417] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 144. | Edward Mangerino cell phone videos: Puga still in vehicle [COSB001418] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 145. | Edward Mangerino cell phone videos: Puga still in vehicle 002 [COSB001419] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 146. | Edward Mangerino cell phone videos:.Passenger exits & non lethal to driver window [COSB001420] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | wasting time; cumulative of other evidence. | |
| 147. | Edward Mangerino cell phone videos: Passenger apprehended [COSB001421] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 148. | Edward Mangerino cell phone videos: Puga still in vehicle 003 [COSB001422] | Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 149. | Edward Mangerino cell phone videos: Puga still in vehicle 004 [COSB001423] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 150. | Edward Mangerino cell phone videos: Puga still in vehicle unobstructed [COSB001424] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 151. | Edward Mangerino cell phone videos: Puga still in vehicle 005 [COSB001425] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 152. | Edward Mangerino cell phone videos: Puga still in vehicle 006 [COSB001426] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 153. | Edward Mangerino cell phone videos: Get out of the car [COSB001427] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 154. | Edward Mangerino cell phone videos: Inside of house [COSB001428] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 155. | Edward Mangerino cell phone videos: Negotiation + more non lethal [COSB001429] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | cumulative of other evidence. | |
| 156. | Edward Mangerino cell phone videos: Get out of the car + more shots [COSB001430] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 157. | Edward Mangerino cell phone videos: Yelling + more shots [COSB001431] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 158. | Edward Mangerino cell phone videos: Yelling + more shots 002 [COSB001432] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 159. | Edward Mangerino cell phone videos: Puga still in vehicle more commands [COSB001433] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 160. | Edward Mangerino cell phone videos: Puga still in vehicle more commands 002 | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | [COSB001434] | Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 161. | Edward Mangerino cell phone videos: Puga still in vehicle more commands 003 [COSB001435] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 162. | Edward Mangerino cell phone videos: Puga still in vehicle come out command [COSB001436] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 163. | Edward Mangerino cell phone videos: Yelling + more shots 003 [COSB001437] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 164. | Edward Mangerino cell phone videos: Puga still in vehicle 005 [COSB001438] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | evi Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence.dence. | |
| 165. | Edward Mangerino cell phone videos: Puga still in vehicle 006 [COSB001439] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 166. | Edward Mangerino cell phone videos: Puga still in vehicle 007 [COSB001440] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 167. | Edward Mangerino cell phone videos: Puga still in vehicle zoom in [COSB001441] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 168. | Edward Mangerino cell phone videos: Puga opens driver door [COSB001442] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | cumulative of other evidence. | |
| 169. | Edward Mangerino cell phone videos: Puga leaning out door [COSB001443] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 170. | Edward Mangerino cell phone videos: Puga pointing out window [COSB001444] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 171. | Edward Mangerino cell phone videos: Puga looking out window [COSB001445] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 172. | Edward Mangerino cell phone videos: Puga discarding a drink [COSB001446] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 173. | Edward Mangerino cell phone videos: Command to come out continued | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | [COSB001447] | Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 174. | Edward Mangerino cell phone videos: [COSB001448] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 175. | Edward Mangerino cell phone videos: [COSB001449] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 176. | Edward Mangerino cell phone videos: [COSB001450] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 177. | Edward Mangerino cell phone videos: [COSB001451] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | cumulative of other evidence. | |
| 178. | Edward Mangerino cell phone videos: [COSB001452] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 179. | Edward Mangerino cell phone videos: [COSB001453] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 180. | Edward Mangerino cell phone videos: [COSB001454] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 181. | Edward Mangerino cell phone videos: [COSB001455] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 182. | Edward Mangerino cell phone videos: | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | [COSB001456] | Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 183. | Edward Mangerino cell phone videos: [COSB001457] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 184. | Edward Mangerino cell phone videos: [COSB001458] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 185. | Edward Mangerino cell phone videos: [COSB001459] | | Plaintiffs stipulate to authenticity and foundation. |
| 186. | Edward Mangerino cell phone videos: [COSB001460] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 187. | Edward Mangerino cell phone videos: [COSB001461] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 188. | CHP Kee Dashcam [COSB001462] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 189. | CHP Kee Dashcam [COSB001463] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 190. | CHP Kee Dashcam [COSB001464] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | outweighed by prejudice. | |
| 191. | CHP Kee Dashcam [COSB001465] | | Plaintiffs stipulate to authenticity and foundation. |
| 192. | CHP Kee Dashcam [COSB001466] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 193. | CHP Kee dashcam [COSB001467] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 194. | Annabell Botten cell phone video [COSB001468] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence; 901 – foundation and | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | authenticity has not been established. | |
| 195. | Annabell Botten cell phone video [COSB001469] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence; 901 – foundation and authenticity has not been established. | Plaintiffs stipulate to authenticity and foundation. |
| 196. | Erin Mangerino cell phone video [COSB001470] | | Plaintiffs stipulate to authenticity and foundation. |
| 197. | Photos Scene on Peach [COSB001471-COSB001499, COSB001504-COSB001511, COSB001527-COSB001536, COSB001551-COSB001559, COSB001570-COSB001571, COSB001841, COSB001850, COSB001853-COSB001881, COSB001889, COSB001893, COSB001962-COSB001966, COSB001971, COSB001978, COSB001980- COSB001984, COSB001993, COSB001997, COSB002005, COSB002009-COSB002011, COSB002015-COSB002020, COSB002025-COSB002027, COSB002047- | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | COSB002049, COSB002051-COSB002053, COSB002356, COSB002362, COSB002369, COSB002372, COSB002375, COSB002380, COSB002385, COSB002392-COSB002393, COSB002398, COSB002403, COSB002408-COSB002409, COSB002422, COSB002432, COSB002436- COSB002439, COSB002442, COSB002480, COSB002485-COSB002487, COSB002499- COSB002500, COSB002508, COSB002516-COSB002517, COSB002526, COSB002531- COSB002533, COSB002535-COSB002538, COSB002542, COSB002551, COSB002553, COSB002555, COSB002578, COSB002581, COSB002584, COSB002586, COSB002594, COSB002602, COSB002632, COSB002638] | | |
| 198. | Photos Scene West facing at intersection [COSB001500-COSB001501, COSB001572-COSB001574, COSB003347, COSB003375-COSB003377] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 199. | Scene Northwest facing at intersection, Scene Northeast | **Plaintiffs' Objections**: | Plaintiffs stipulate to |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | facing at intersection, Scene North facing at intersection [COSB001502-COSB001503, COSB001512-COSB001513, COSB001519-COSB001526, COSB001575-COSB001576, COSB001568-COSB001569, COSB002639- COSB002641, COSB003332-COSB003334, COSB003338, COSB003378-COSB003379, COSB003480-COSB003487, COSB003793-COSB003801, COSB004000-COSB004001] | Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | authenticity and foundation if admitted. |
| 200. | Scene South facing at intersection, [COSB001514-COSB001516, COSB001560-COSB001565, COSB001895, COSB003345-COSB003346, COSB003352-COSB003357,  COSB003954-COSB003955, COSB003995-COSB003997, COSB004055-COSB004057] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 201. | Scene East facing at intersection [COSB001517-COSB001518, COSB001566-COSB001567, COSB003330- COSB003331, COSB003478- COSB003479, COSB003792, COSB003999] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 202. | Puga at scene COSB001539 | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice. | |
| 203. | Puga's Gun COSB001541 | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice. | |
| 204. | Road Sign with an electric pole [COSB001549-COSB001550] | | Plaintiffs stipulate to authenticity and foundation. |
| 205. | FCC, FCC rested on the windshield wiper [COSB001595-COSB001596, COSB001598-COSB001599, COSB001601-COSB001602, COSB001816-COSB001823, COSB001967- COSB001970, COSB001972-COSB001977, COSB001979, COSB001985-COSB001992, COSB001994-COSB001996, COSB001998-COSB002004, COSB002006-COSB002008, COSB002045-COSB002046, COSB002331-COSB002332, COSB002339, COSB002357- COSB002361, COSB002363-COSB002366, | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | COSB002368, COSB002370-COSB002371, COSB002373-COSB002374, COSB002376-COSB002379, COSB002381-COSB002384, COSB002386-COSB002391, COSB002395-COSB002397, COSB002399-COSB002402, COSB002404-COSB002407, COSB002413-COSB002414, COSB002416-COSB002417, COSB002419-COSB002420, COSB002423-COSB002429, COSB002443-COSB002445, COSB002449-COSB002474, COSB002489-COSB002490, COSB002492-COSB002493, COSB002497-COSB002498, COSB002501, COSB002503-COSB002507, COSB002509- COSB002515, COSB002518-COSB002525, COSB002527-COSB002528, COSB002568, COSB002576-COSB002577, COSB002579-COSB002580, COSB002582-COSB002583, COSB002585, COSB002587- COSB002593, COSB002595, COSB002597-COSB002598, COSB002600-COSB002601, COSB002610-COSB002616, COSB002627-COSB002631, COSB002633-COSB002635, COSB004854-COSB004857] | | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 206. | Launcher [COSB001615-COSB001617] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 207. | Four-Cylinder of Firearm, Cylinders, Firearm and Cylinders [COSB001619-COSB001621] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 208. | Rifle Cartridge, Puga's pistol and cartridge, unfired catridge, Puga's Pistol and FCC [COSB001622-COSB001629, COSB002041- COSB002044] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance – information re alleged gun found next to Puga not known to officers at the time of the incident; Wasting time; Undue delay; Misleading/confusing of issues; Probative | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | value outweighed by prejudice. | |
| 209. | Scene Peach Northwest facing, Scene Peach Northeast facing, Scene Peach North facing [COSB001836-COSB001840, COSB001842, COSB001851-COSB001852, COSB001890-COSB001892, COSB001897, COSB002024, COSB002244, COSB002247, COSB002257, COSB002347-COSB002353, COSB002430, COSB002530, COSB002534, COSB002556, COSB002562, COSB002564, COSB002603, COSB002608-COSB002609, COSB002636-COSB002637,COSB003176-COSB003177, COSB003178-COSB003182, COSB003185-COSB003189, COSB003226-COSB003251, COSB003253-COSB003258, COSB003326, COSB003276-COSB003295, COSB003304-COSB003306, COSB003313-COSB003315, COSB003335-COSB003337, COSB003339-COSB003340, COSB003358-COSB003360, COSB003361-COSB003365, COSB003371-COSB003374, COSB003488, COSB003511-COSB003519,COSB003523-COSB003528, COSB003535-COSB003546, COSB003605-COSB003608, COSB003722-COSB003726, COSB003733-COSB003735, COSB003746- COSB003750, COSB003960-COSB003961, COSB003962, COSB003972-COSB003979, | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 210. | Scene Peach Southeast facing, Scene Peach Southwest facing, Scene Peach South facing [COSB001843-COSB001849, COSB001882- COSB001888, COSB001894, COSB002028, COSB002410-COSB002411, COSB002446- COSB00247, COSB002558, COSB002559-COSB002560, COSB002606-COSB002607, COSB003198-COSB003204, COSB003208-COSB003212, COSB003262-COSB003266, COSB003270-COSB003273, COSB003307- COSB003310, COSB003316-COSB003329, COSB003344, COSB003503-COSB003508, COSB003510, COSB003520-COSB003522, COSB003529-COSB003532, COSB003558- COSB003565, COSB003600-COSB003602, COSB003612-COSB003615, COSB003727-COSB003731, COSB003737-COSB003738, COSB003802-COSB003807, COSB003958-COSB003959,COSB003963-COSB003971, COSB003992-COSB003994, COSB004058-COSB004061 | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 211. | Puga's Vehicle, Inside Puga's Vehicle [COSB001896, COSB001898, COSB001899- COSB001957] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance – information not known to the officer at the time of the incident; Wasting time; Undue delay; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 212. | Modelo beer can [COSB002012-COSB002014] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 213. | EXACT iMpact round [COSB002054-COSB002056] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 214. | Beanbag marking round [COSB002234-COSB002243, COSB002258- COSB002272, COSB002476-COSB002479, COSB002481-COSB002484, COSB002617- COSB002626, COSB002642-COSB002644] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 215. | House at 11516 Peach St [COSB002273-COSB002275, COSB003195, COSB003215-COSB003217, COSB003221-COSB003223, COSB003567-COSB003568, COSB003574, COSB003584, COSB003593] | | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 216. | Scene Peach West facing [COSB002354-COSB002355, COSB002557, COSB003183-COSB003184, COSB003190-COSB003194, COSB003196-COSB003197, COSB003207, COSB003214, COSB003252, COSB003259-COSB003261, COSB003267-COSB003269, COSB003296-COSB003303, COSB003533-COSB003534, COSB003736, COSB003810, COSB003956-COSB003957] | | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 217. | Scene Peach East facing [COSB002431, COSB003205-COSB003206, COSB003213, COSB003274-COSB003275, COSB003311-COSB003312, COSB003366-COSB003370, COSB003509, COSB003732, COSB003808- COSB003809] | | |
| 218. | L.M.T. Defense pump-action [COSB002433-COSB002435] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 219. | Navy basketball shorts and other items, Red basketball shorts [COSB002539-COSB002541, COSB002543-COSB002544] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 220. | Black hooded sweatshirt [COSB002545-COSB002548] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 221. | 18 pack of Modelo beer [COSB002549-COSB002550] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 222. | Red cloths and wig like object [COSB002552] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 223. | Zip reclosable bag [COSB002554] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 224. | Right Flank projectile [COSB002737-COSB002738] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 225. | Metal jacketed projectile [COSB002770-COSB002771, COSB002775-COSB002776, COSB002780-COSB002781, COSB002811-COSB002812] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue | Plaintiffs stipulate to authenticity and |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | foundation if admitted. |
| 226. | Autopsy Photos [COSB002682 (right buttock); 2783 (anterior left lower leg); 2784 (anterior left thigh) | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Misleading/confusing of issues; Probative value outweighed by prejudice. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 227. | Cartridges, Cartridge [COSB003026-COSB003031, COSB005043] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 228. | Scene East of House at 11516 Peach St [COSB003218-COSB003220, COSB003224- COSB003225] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 229. | Scene Southwest facing at intersection [COSB003341-COSB003343, COSB003348- COSB003351] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 230. | Scene Catalpa North facing, Scene Catalpa Northwest facing, Scene Catalpa Northeast facing [COSB003380-COSB003387, COSB003824- COSB003827, COSB004006-COSB004011] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 231. | Scene Northwest facing from Botten house, Scene North facing from Botten house, Scene Northeast facing from Botten house [COSB003390-COSB003391, COSB003397- COSB003399, COSB003943-COSB003944, COSB003947-COSB003949] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 232. | Botten-front view [COSB003392-COSB003393, COSB003400, COSB003417, | **Plaintiffs' Objections**: | Plaintiffs stipulate to authenticity |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | COSB003833-COSB003837, COSB003840-COSB003846, COSB003942] | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | and foundation if admitted. |
| 233. | Botten-exterior west [COSB003403-COSB003407] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 234. | Scene Southwest facing from Botten house, Scene Southeast facing from Botton house, Scene South facing from Botten house [COSB003471-COSB003477, COSB003838, COSB003937-COSB003941, COSB003945, COSB003952-COSB003953, COSB004052- COSB004054] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 235. | Scene East facing from Puga [COSB003497-COSB003498] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue | Plaintiffs stipulate to authenticity and |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | foundation if admitted. |
| 236. | Scene Peach South facing from Puga [COSB003501-COSB003502, COSB003504, COSB003510] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 237. | Scene Northwest facing from East shoulder [COSB003547-COSB003549, COSB003988- COSB003990] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 238. | Scene West facing from East shoulder [COSB003550-COSB003552, COSB003986- COSB003987] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | value outweighed by prejudice; Cumulative. | |
| 239. | Scene South facing from East shoulder [COSB003553-COSB003557, COSB003811] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 240. | Scene Southwest facing from West shoulder [COSB003566] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 241. | Scene East facing from Goodson, Scene Northeast facing from Goodson, Scene Southeast facing from Goodson, Scene Northwest facing from Goodson [COSB003569-COSB003573, COSB003580- COSB003583, COSB003589-COSB003592, COSB003594-COSB003595] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 242. | Scene Southwest facing from Westside shoulder, Scene South facing from Westside shoulder, Scene Southeast facing from Westside shoulder [COSB003596-COSB003599, COSB003609-COSB003611, COSB003754, COSB003782-COSB003783, COSB003789-COSB003791] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 243. | Scene Northeast facing from Westside shoulder, Scene North facing from Westside shoulder [COSB003603-COSB003604, COSB003751- COSB003753, COSB003757-COSB003759, COSB003786-COSB003788] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 244. | PepperBall gun and container, shotgun/, PepperBall gun, [COSB003686-COSB003692, COSB003699-COSB003703] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 245. | Less-lethal shotgun [COSB003705-COSB003714, COSB003717- COSB003721] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 246. | Beanbag cartridges [COSB003715- COSB003716] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 247. | Scene East facing from Westside shoulder [COSB003755-COSB003756, COSB003784- COSB003785] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 248. | Scene Northwest facing from Eastside shoulder [COSB003761-COSB003763, COSB003767- COSB003771, COSB003777-COSB003778] | | Plaintiffs stipulate to authenticity and |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | | foundation if admitted. |
| 249. | Scene Southwest facing from Eastside shoulder, Scene West facing from Eastside shoulder, Scene Southwest facing from East shoulder [COSB003760, COSB003764-COSB003766, COSB003772-COSB003776, COSB003984-COSB003985, COSB003991] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 250. | Scene North facing from Eastside shoulder, Scene North facing from East shoulder [COSB003779-COSB003781, COSB003982- COSB003983] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 251. | Puga's pistol [COSB003816] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 252. | Scene Southeast facing from scene [COSB003819] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 253. | Scene Catalpa West facing, Scene Catalpa Southwest facing [COSB003828-COSB003829, COSB004002- COSB004005] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 254. | Northeast corner's house (Botten) [COSB003830-COSB003832, COSB003936, COSB003946] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 255. | Scene East facing from Botten house [COSB003950-COSB003951] | **Plaintiffs' Objections**: | Plaintiffs stipulate to authenticity |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | and foundation if admitted. |
| 256. | Peach and Catalpa [COSB003980-COSB003981, | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 257. | Scene Southeast facing at intersection [COSB003998] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 258. | Handgun (Officers and Deputies) [COSB004064-COSB004071, COSB004125- COSB004133, COSB004149-COSB004154, COSB004170-COSB004183, COSB004232- COSB004235, COSB004266] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 259. | Cartridges and magazine, Cartridge, Magazines [COSB004072-COSB004083, COSB004089- COSB004098, | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | COSB004134-COSB004141, COSB004155-COSB004164, COSB004236, COSB004247-COSB004252] | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 260. | Aerial overview of Peach [COSB004184-COSB004195, COSB004200- COSB004213, COSB004267-COSB004268, COSB004279-COSB004283] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 –Wasting time; Undue delay; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 261. | Aerial overview of Peach and Catalpa [COSB004197-COSB004199, COSB004214- COSB004222, COSB004269-COSB004278, COSB004284-COSB004286] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 –Wasting time; Undue delay; Cumulative. | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 262. | Witness, Barrett [COSB004237-COSB004245] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 263. | Puga vehicle, Inside Puga vehicle [COSB004287-COSB004293, COSB004295, COSB004307- | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | COSB004311, COSB004312, COSB004362, COSB004642-COSB004644, COSB004649-COSB004652, COSB004666, COSB004668, COSB004681-COSB004701] | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 264. | Puga vehicle with evidence marking [COSB004313-COSB004362, COSB004364-COSB004641, COSB004645-COSB004648, COSB004653-COSB004665, COSB004667, COSB004669-COSB004680, COSB004702-COSB004707, COSB004941-COSB004943, COSB004945-COSB004966, COSB004968-COSB004970, COSB004972-COSB004997, COSB005068-COSB005087] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 265. | Puga vehicle-ballistics, Puga vehicle-exterior, Puga vehicle-interior, Puga vehicle-door, Puga vehicle-components, Puga vehicle-hood, Puga vehicle-iPad, Puga vehicle-console, Puga vehicle-phones, Puga vehicle-id card, Puga vehicle-side pocket, Puga vehicle-inmate wristband, Puga vehicle-paper, Puga vehicle-Registration Card, Puga vehicle-rear cargo hatch, Puga vehicle-rear cargo area, Puga vehicle-rear passenger seat, Puga vehicle-windshield area, Puga vehicle-control panel area, Puga vehicle-driver side, Puga vehicle-door patched, Puga vehicle-window, | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | Puga vehicle-VIN, Puga vehicle-cup holder, Puga vehicle-survival knife, [COSB004708-COSB004843, COSB004847-COSB004853, COSB004858-COSB004863, COSB004866-COSB004873, COSB004876-COSB004879, COSB004881-COSB004884, COSB004888-COSB004894, COSB004899-COSB004907, COSB004910-COSB004919, COSB004921-COSB004923, COSB004925, COSB004928, COSB004930- COSB004935, COSB004937-COSB004940, COSB004944, COSB004967, COSB004971, COSB004998-COSB005038, COSB005044-COSB005048, COSB005051, COSB005067] | | |
| 266. | iPad, iPhone, iPhone and cartridge [COSB004844-COSB004846, COSB005039-COSB005042] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 267. | Survival knife [COSB004864-COSB004865] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 268. | Phones [COSB004874-COSB004875] | **Plaintiffs' Objections**: <br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 269. | ID card [COSB004880] | **Plaintiffs' Objections**: <br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 270. | Inmate wristband [COSB004885-COSB004887] | **Plaintiffs' Objections**: <br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | of issues; Probative value outweighed by prejudice; Cumulative. | |
| 271. | Inmate Acknowledgement paper, Paper, Papers [COSB004895, COSB005049-COSB005050] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 272. | Puga belongings [COSB004896-COSB004898] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 273. | Syringes, Puga vehicle-syringe [COSB004908-COSB004909] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 274. | Puga vehicle-bullet hole, Puga vehicle-bullet holes, [COSB004920, COSB004924, COSB004926- COSB004927, COSB004929, COSB005058- COSB005066] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 275. | Puga vehicle-marijuana container, Marijuana Container [COSB005052-COSB005057] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 276. | CBS News Article re LA [COSB005996-COSB006003] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 277. | Interview of Sgt. Kee taken 3/4/21 [COSB006004-COSB006082] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 278. | Transcript: Interviews Bustamante Abernathy Blackwood [COSB006083-COSB006184] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 279. | Transcript: Interviews CHP Officer Bernardo Rubalcava [COSB006185-COSB006320] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 280. | : Transcript: Interviews SBCSD Sgt. Robert Vaccari [COSB006321-COSB006410] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 281. | Transcript: Interview Deputy Jake Adams [COSB006411-COSB006492] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 282. | Transcript: Interview Sgt. Kee [COSB006493-COSB006570] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 283. | Transcript: Interviews Bustamante.Abernathy.Blackwood [COSB006571-COSB006670] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 284. | Diagram of Shooting Area [COSB006732] | **Plaintiffs' Objections**: 901 – foundation not established. | |
| 285. | Video - Car Chase Ends in Shootout Video on Live TV [COSB006733] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 286. | Diagram Deputy Jake Adams [COSB006734- COSB006735] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 901 – foundation not established. | |
| 287. | COSB Investigation Report Book 1 [COSB006736- COSB007426]<br> - Tab 4 – Suspect Information<br> - Tab 6 – Scene<br> - Tab 7 – Officer Processing<br>Tab 8 – Officer Interview Verbatims | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 288. | COSB Investigation Report Book 2 [COSB007427- COSB008042] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Hearsay for which no exception applies. | |
| 289. | Autopsy Protocol and Tox - Hector Puga [COSB008034- COSB00852] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 - Probative value outweighed by prejudice re Toxicology report and statements/summaries of the incident contained in the Autopsy Protocol; 602 – need for personal knowledge regarding toxicology report; 801, 802 – Contains hearsay for which no exception applies; 901 – authenticity and foundation of toxicology report not established. | |
| 290. | LA County Sheriff Report re Hector Puga [COSB008056- COSB 008061] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | exception applies; 901 – authenticity and foundation has not been established. | |
| 291. | County of LA Incident Report, 2-16-21 [COSB008062- COSB008072] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 292. | Letter from Plaintiff's Attorney Re Claim Late Filing 12/2/21 [COSB008423- COSB008424] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 293. | Officer Bernardino Rubalcava Diagram [COSB008425- COSB 008426] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 901 – foundation not established. | |
| 294. | Michael Blackwood Diagram [COSB008427] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 901 – foundation not established. | |
| 295. | Parolee Information on Puga [COSB008428- COSB008430] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 296. | Puga Parolee Photos [COSB008431- COSB008433] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 901 – authenticity and foundation has not been established. | |
| 297. | COSB Rejection letter to Counsel [COSB008434- COSB008435] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 298. | COSB Rejection Letter to Counsel [COSB008436- COSB008437] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 299. | Article KTLA [COSB008438- COSB008456] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 300. | Sgt. Isaiah Kee Diagram [COSB008726] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 901 – foundation not established. | |
| 301. | Sgt. Robert Vaccari Diagram [COSB008727- COSB008728] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice; 901 – foundation not established. | |
| 302. | Tort Claims 11-19-21 [COSB008729- COSB008760] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 303. | Taser History Report [COSB008772- COSB008773] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 304. | Article ABC7 [COSB008774- COSB008785] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | foundation has not been established. | |
| 305. | Audio – Erin Mangerino 03/11/21 [COSB009190] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 306. | CHP Sgt dashcam [COSB009192-COSB009196] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 307. | Interview room videos of Christina Barrett [COSB009200A, COSB009201A-COSB009288] | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Hearsay for which no exception applies; 901 – authenticity and foundation has not been established. | |
| 308. | Public Release Memorandum: OIS 09/12/24 [COSB009299-COSB009350] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 309. | FOLDER: FARO [COSB009356-COSB009371] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 310. | Federal Criminal Complaint 12/24/20 by Karen Stevenson [COSB009484-COSB009497] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 311. | GoFundMe: Hector J Puga [COSB009498-COSB009510] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 312. | Facebook Profile Hector Puga [COSB009511-COSB009557] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice. | |
| 313. | Restraining Order After Hearing (Order of Protection) Re Maria R. Cadena 03/07/13, Case #NQ018271 [COSB009558-COSB009577] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 314. | Request for Domestic Violence Retraining Order Re Maria R. Cadena 01/25/13, Case #NQ018271 [COSB009578-COSB009587] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 315. | LA Court – Case Summary 01/25/13 Case #:NQ018271, Case Type: DV Prevention w/o Minor Children [COSB009588-COSB009589] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 316. | LA Court – Case Summary 02/04/15 Case #:BQ047632, Case Type: DV Prevention w/o Minor Children [COSB009590-COSB009593] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 317. | LA Court – Case Summary 08/21/14 Case #:BQ045673 Case Type: DV Prevention w/o Minor Children [COSB009594-COSB009595] | **Plaintiffs' Objections:** Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 318. | Emergency Protective Order T-1900506, Linda Rangel 01/22/19 [COSB009596] | **Plaintiffs' Objections:** Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 319. | DV Restraining Order, Yobana Puga 08/21/14, Case #BQ045678 [COSB009597-COSB009613] | **Plaintiffs' Objections:** | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 320. | DV Restraining Order, Yobana Puga 02/04/15, Case #BQ047632 [COSB009614-COSB009631] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 321. | Coroner's Report [AG0263-AG0287] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Hearsay for which no exception applies. | |
| 322. | Shooting Arrest Report [AG0241-AG0260] | | |
| 323. | SUPB: LAPD Records Subpoenaed re Puga N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 324. | SUPB: LAPD Records Subpoenaed re Puga: Declaration of Custodian of Records 12/17/24 N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 325. | SUPB: Los Angeles County Sheriff's Department (211 W. Temple Subpoenaed Incarceration Records) N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 326. | SUPB: Los Angeles County Sheriff's Department (211 W. Temple Subpoenaed Incarceration Records) N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 327. | SUPB: Los Angeles County Sheriff's Department (211 W. Temple Subpoenaed Incarceration Records) N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 328. | SUPB: CDCR Archives Incarceration Records N/A | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 329. | SUPB: Los Angeles County Sheriff's Department (211 W. Temple Subpoenaed Incarceration Records) Includes 2015 OIS Investigation Report from LACSD Homicide N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 330. | SUPB: CDCR Archives Incarceration Records N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Hearsay for which no exception applies. | |
| 331. | SUPB: East Angeles County Sheriff's Station re Incarceration Records<br>N/A | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 332. | SUPB: LAPD Incarceration records re Puga<br>N/A | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 333. | SUPB: Long Beach Police Incarceration Records re Puga<br>N/A | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 334. | SUPB: LAPD Records to incl audios and videos re Puga N/A | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 335. | *Defense Expert Haag's prepared illustrations, figures, screenshots, and photos (as disclosed in expert disclosures, Ex. A) <br> a. Figure 1a – aerial view looking northwest <br> b. Figure 1b – aerial view looking west <br> c. Figure 2 – bullet from autopsy, fatal gunshot wound, expanded .223 caliber left chest, <br> d. Figure 3 – bullet from autopsy, unexpanded 9mm JHP, right flank <br> e. Figure 4 – bullet from autopsy, unexpanded 9mm JHP, left thigh <br> f. Figure 5 – gunshot wound caused by ricocheted 9mm bullet GSW5 <br> g. Figure 6 – gunshot wound caused by ricocheted 9mm | **Plaintiffs' Objections**: Fed. R. Evid. 701, 702 – diagrams regarding opinions of what can be seen on the videos/screenshots are not reliable/helpful to the trier of fact; Fed. R. Evid. 801, 802 - Hearsay for which no exception applies. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | bullet | | |
| | h. Figure 7a – still image CHP Sgt. Kee's vehicle, immediately prior to shots | | |
| | i. Figure 7b – scene photo, Adam's shooting zone | | |
| | j. Figure 8a – still image CHP Rubalcava-Blackwood dashcam just prior to the initial shots | | |
| | k. Figure 8b – still image CHP Rubalcava-Blackwood dashcam suspect starts running to the NW | | |
| | l. Figure 8c – screenshot from CHP exhibit 3, gun | | |
| | m. Figure 8d – screenshot from CHP exhibit 4, Puga | | |
| | n. Figure 9 – CHP Officer Rubalcava .40S&W cartridge cases | | |
| | o. Figure 10 – Sgt. Kee and Officer Blackwood .223 cartridge cases | | |
| | p. Figure 11 – Deputy Jake Adams' 9mm cartridge cases | | |
| | q. Figure 12 – Puga, 9mm Pistol and 9mm cartridge case | | |
| | r. Figure 13 – Recovered 9mm PMF pistol AG01036 and Haag-FSSI Photo January 16, 2024 | | |
| | s. Figure 14 – profile view of cartridges | | |
| | t. Figure 15 – Haag FSSI Photo, 13 live 9mm cartridges Puga's right pants pocket | | |
| | u. Figure 16 – Haag FSSI Photo, 3 fired 9mm cartridges from vehicle center console, left cup holder | | |
| | v. Figure 17 – 1 live 9mm cartridge from vehicle found under left front seat - | | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | FMJ-RN bullet<br>w. Figure 18 – CHP Dashcam audio of the shooting sequence<br>Second report<br>x. Dupl of above, with exception of additional figures:<br>y. Figure 6 – approx. location of Puga and direction of movement<br>z. Figure 7b – CHP Blackwood/Rubalcava Dashcam suspect starts running to the NW<br>aa. Figure 8 – bullets recovered<br>Suppl. report<br>bb. Dupl of above, with exception of additional figures:<br>cc. Figure 5 – NIBIN Worksheet<br>dd. Figure 6 – color depth mode of cartridge cases<br>ee. Figure 7 – 3D move of cartridge cases<br>ff. Figure 8 – normally fired cartridge<br>gg. Figure 9 – Squib cartridge case from scene | | |
| 336. | Defense Expert Hubb's prepared illustrations, figures, screenshots, and photos (as disclosed in expert disclosures, Ex. B)<br>a. Figure 1 – Google Maps<br>b. Figure 2 – Dashcam Blackwood and Rubalcava screenshot, COSB001464 and image COSB004313<br>c. Figure 3 – Overview of neighborhood COSB004274<br>d. Figure 4 – Image COSB0000398 and vehicle identifies<br>e. Figure 4 (six) – Photos of deputies and CHP | **Plaintiffs' Objections**:<br><br>Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice as to "Figure 6 - screenshots form news video," "Figure 7 – screenshot from news video," "Figure | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | f. Figure 6 – Screenshots from news video, 151, COSB006733<br>g. Figure 7 – Screenshot from news video, 151, COSB006733<br>h. Figure 8 – Photos of pepper ball training<br>i. Figure 9 – Pepper ball launchers and beanbag shotgun, COSB000108<br>j. Figure 9 (sic) – Overview photo of approx. positions AG0676<br>k. Figure 10 – Photos of pistol and fired cartridge<br>l. Figure 12 – 40mm less-lethal launcher and ammo AG01025 and AG01029<br>m. Figure 13 – Placard 52<br>n. Figure 14 – Postmortem tox COSB000849<br>o. Figure 15 – Controlled substance terminology<br>p. Figure 16 – Officer Safety Guidelines<br>q. Figure 17 – Googlemaps view (Goodson)<br>r. Figure 18 – Scene photo AG0677<br>s. Figure 19 – Adams & Vaccari approx. location and view AG0974<br>t. Figure 20 – Kee and Rubacalva approx. location AG0926<br>u. Figure 21 – Overview photo COSB000398<br>Figure 22 – Positions of officers and deputies from dashcam at 46:49 | 10 – photo of pistol and fired cartridge," "Figure 14 – Postmorten tox," "Figure 15- controlled substance terminology," Fed. R. Evid. 701, 702 – diagrams regarding opinions of what can be seen on the videos/screenshots are not reliable/helpful to the trier of fact; Fed. R. Evid. 801, 802 - Hearsay for which no exception applies. | |
| 337. | Defense Expert Jasons's prepared illustrations, figures, screenshots, photos/stills, compilations, and videos/video frames (as disclosed | **Plaintiffs' Objections:** | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | in expert disclosures, Ex. C, and Ex C's addendum A with links)<br>  a. Figure 1 – still image 49.416 from COSB001416<br>  b. Figure 2 – still image 50.317 from COSB001416<br>  c. Figure 3 – still image 50.784 from COSB001416<br>  d. Figure 4 – still image 52.953 from COSB001416<br>  e. Figure 5 – still image 54.354 (dashcam)<br>  f. Figure 6 – still image 55.889 (dashcam)<br>  g. Figure 7 – image Puga's body and pistol<br>  h. Figure 8 – image pistol unseated and fired casing (#50)<br>  i. Figure 9 – image 53.220 (dashcam)<br>  j. Figure 10 – image 53.387 (dashcam)<br>  k. Figure 11 – image 53.687 (dashcam)<br>  l. Figure 12 – image 63.297 (cell phone)<br>  m. Figure 13 – image 63.864 (cell phone)<br>  n. Addendum A – Composite of Three Videos<br>  o. Addendum A – Still images of Sgt. Kee MVARS (dashcam) video<br>Addendum A – Still images from Erin Mangerino (COSB001416 cell phone video) | Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice as to "Figure 7 – image of Puga's body and pistol," "Figure 8 – image of pistol unseated and fired casing;" Fed. R. Evid. 701, 702 – opinions of what can be seen on the videos/screenshots are not reliable/helpful to the trier of fact; Fed. R. Evid. 801, 802 - Hearsay for which no exception applies. | |
| 338. | Defense Expert Garrison's materials prepared (as disclosed in expert disclosures, Ex. G)<br>  a. NIBIN Materials<br>  b. Puga's Ghost Pistol, ammo, and magazine<br>  c. Photos taken to document bullet in barrel (images on page 3/6) | **Plaintiffs' Objections**:<br>Fed. R. Evid. 401, 402, 403 – Relevance; probative value | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | d. Photos taken to document bullet in barrel (images 1.JPG – 9.JPG) | outweighed by prejudice. | |
| 339. | 339-400 reserved for County Defendants | | |
| *** | **STATE DEFENDANTS' EXHIBIT LIST** | *** | *** |
| 401. | Kee's Mobile Video Audio Recording System (MVARS), Part 1 [AG0815] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 402. | Kee's MVARS, Part 2 [AG0816] | | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 403. | Kee's MVARS, Part 3 [AG0817] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 404. | Blackwood's MVARS, Part 1 [AG0811] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 405. | Blackwood's MVARS, Part 2 [AG0812] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 406. | Blackwood's MVARS, Part 3 [AG0813] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 407. | Blackwood's MVARS, Part 4 [AG0814] | | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 408. | Blackwood's MVARS, Part 5 [AG01377] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Wasting time; cumulative of other evidence; probative value is outweighed by prejudice. | |
| 409. | Edward Mangerino's cellphone footage [COSB001417 to COSB001461] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; wasting time; cumulative of other evidence. | |
| 410. | Erin Mangerino's cellphone footage [COSB001416] | | Plaintiffs stipulate to authenticity and foundation if admitted. |
| 411. | CHP Dispatch Audio [AG0451-AG0452] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 412. | OIS Incident Detail Report No. 210217BS00009 [AG0318-AG0331] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 413. | Freeway Shooting Incident Detail Report No. 210216BS00186 [AG0332-AG0337] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; misleading/confusing issues; undue delay; wasting time; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 414. | CHP Arrest-Investigation Report (CHP 216), No. F03885021 [AG0241 to AG0260] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 415. | SB County Fire Department MA22 Run Sheet for Hector Puga [AG0380-AG0381] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 416. | Puga Facebook Post, Dec. 20, 2020 [AG0423] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 417. | Photographs AG0456-AG0465, AG0466-AG0510, AG0531-AG0536, AG0591-AG0593, AG0606-AG0607, AG0646, AG0818, AG0863, AG0867, AG0870, AG0904, AG0915, AG0917, AG0926, AG0930, AG0954, AG0976, AG0981-AG0983, AG01032, AG01036 | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative. | |
| 418. | CHP Aerial Screenshots [AG0674-AG0680] | | Plaintiffs stipulate to authenticity and foundation if admitted. |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 419. | Original gun found on Puga (placeholder) | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Probative value outweighed by prejudice. | |
| 420. | Toxicology Report [AG0142-AG0144] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance – results not known to officers at the time of the incident; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies; 901 – authenticity and foundation not yet established. | |
| 421. | CHP Use of Force Policy v12-2020 [AG01557-AG01578] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 422. | Blackwood Training Records [AG0184-AG0199] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance | |
| 423. | Kee's Training Records [AG0200-AG0228] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance | |
| 424. | Rubalcava's Training Records [AG0229-AG0240] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance | |
| 425. | Annabelle Botten's 911 Calls re: Suspect with Gun—Redacted [COSB001364] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; Cumulative; 801, 802 – Hearsay for which no exception applies. | |
| 426. | Audio recorded interview of Annabelle Botten, conducted on February 17, 2021, at 10:11 a.m. by Detective Hernandez of the San Bernardino County Sheriff's Office—*Redacted*  [COSB001379] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; Cumulative; 801, 802 – Hearsay for which no exception applies. | |
| 427. | Greg Meyer's Curriculum Vitae/Resume | **Plaintiffs' Objections**: <br><br> Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 428. | Greg Meyer's Expert Report and Supporting Material | **Plaintiffs' Objections**: <br><br> Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 429. | Lucien C. Haag's Curriculum Vitae/Resume | **Plaintiffs' Objections**: <br><br> Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 430. | Lucien C. Haag's Expert Report | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 431. | Alexander Jason's Curriculum Vitae/Resume | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 432. | Alexander Jason's Expert Report | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 433. | Kris Mohandie's Curriculum Vitae/Resume | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 434. | Kris Mohandie's Expert Report | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 435. | Richard Franklin Clark, Jr.'s Curriculum Vitae/Resume | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 436. | Richard Franklin Clark, Jr.'s Expert Report | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies.. | |
| 437. | Joshua Peter Visco's Curriculum Vitae/Resume | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 438. | Joshua Peter Visco's Expert Report | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 439. | Birth Certificate of L.C. [Plaintiff 0153] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice. | |
| 440. | Birth Certificate of I.H. [Plaintiff 0099] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice. | |
| 441. | Birth Certificate of A.L. [Plaintiff 0054] | **Plaintiffs' Objections**: | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Fed. R. Evid. 401, 402, 403 – Relevance; Probative value outweighed by prejudice. | |
| 442. | September 12, 2024 Public Release Memorandum by San Bernardino County Sheriff's Department (DR #192101044/H#2021-024)—Redacted | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 443. | Memorandum of Findings—Threshold Incident re Blackwood [AG0426-AG0427] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 444. | Memorandum of Findings—Threshold Incident re Kee [AG0428-AG0429] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; | |

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| | | Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 445. | Memorandum of Findings— Threshold Incident re Rubalcava [AG0430-AG0431] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |
| 446. | Critical Incident Policies and Procedures Evaluation Report— Redacted [AG0432-AG0450] | **Plaintiffs' Objections**: Fed. R. Evid. 401, 402, 403 – Relevance; Wasting time; Undue delay; Misleading/confusing of issues; Probative value outweighed by prejudice; 801, 802 – Hearsay for which no exception applies. | |

JOINT EXHIBIT STIPULATION

5:22-cv-00949-KK-SHK

| Exhibit No. | Description | Objection/ Response | Stipulation to Authenticity and Foundation |
|---|---|---|---|
| 447. | Exhibits 447-500 reserved for State Defendants | | |